535 S.E.2d 689

Kerry Leecoya LOWE

v.

COMMONWEALTH of Virginia.

Record No. 0080–00–3.

Court of Appeals of Virginia,
Salem.

Oct. 17, 2000.

584

Joseph R. Winston, Richmond (Elwood Earl Sanders, Jr., Appellate Defender; Public Defender Commission, on brief), for appellant.

Richard B. Smith, Senior Assistant Attorney General (Mark L. Earley, Attorney General, on brief), for appellee.

Present: COLEMAN, WILLIS and ELDER, JJ.

ELDER, Judge.

Kerry Leecoya Lowe (appellant) appeals from his bench trial convictions for malicious wounding in violation of Code § 18.2–51 and trespass in violation of Code § 18.2–119.[1] On appeal, he contends (1) his first conviction was for unlawful rather than malicious wounding, as per the trial court's sentencing order, and, therefore, that the sentence imposed exceeded the statutory range; and (2) his conviction for trespass was invalid because it was not lesser included in the charged

---

1. Although the circuit court's original sentencing order contained various inconsistencies regarding the offenses for which appellant was convicted, we granted the Commonwealth's motion to allow the trial court to review that order and correct any clerical errors contained therein pursuant to Code § 8.01–428(B). The court entered a *nunc pro tunc* order stating that it convicted appellant of malicious wounding in violation of Code § 18.2–51 and trespass in violation of Code § 18.2–119. The record fully supports the court's entry of the *nunc pro tunc*

offense of statutory burglary while armed with a deadly weapon. In light of the trial court's *nunc pro tunc* order clarifying the nature of appellant's convictions, we affirm the sentence imposed for malicious wounding as within the statutory range, and we reverse and dismiss the trespass conviction because trespass under Code § 18.2–119 is not a lesser included offense of statutory burglary under Code § 18.2–91.

## I.

## BACKGROUND

Appellant originally was charged with malicious wounding in violation of Code § 18.2–51 and statutory burglary while

---

order; therefore, we consider the merits of the appeal based on the final order entered *nunc pro tunc*. *See Davis v. Mullins*, 251 Va. 141, 149, 466 S.E.2d 90, 94 (1996) (discussing court's authority under Code § 8.01–428(B) to correct the record to "speak the truth" by "placing upon the record evidence of judicial action which has actually been taken … at the proper time," action which does not require reacquisition of jurisdiction); *Dorn v. Dorn*, 222 Va. 288, 291, 279 S.E.2d 393, 394–95 (1981) (noting that entry of a *nunc pro tunc* order to correct a true clerical error does not violate Rule 1:1).

In entering the *nunc pro tunc* order, the circuit court found that the designation of the offense in the final order as unlawful wounding, rather than malicious wounding, was a clerical error. That finding is supported by the record. Accordingly, the trial court correctly ruled that correction of the clerical error was a ministerial act which could be accomplished by entry of an order *nunc pro tunc* without violating the twenty-one day time limitation of Rule 1:1. Furthermore, the trial court did not abuse its discretion by dispensing with Rule 1:13's requirement of notice to or endorsement by counsel, nor did entry of the *nunc pro tunc* order without notice and a prior opportunity to be heard violate appellant's due process rights. Rule 1:13 specifically provides "[c]ompliance with this rule … may be modified or dispensed with by the court in its discretion." Here, no notice or hearing was necessary because the court did not reacquire jurisdiction and lacked authority to reconsider or alter its previous ruling. *See Davis*, 251 Va. at 149, 466 S.E.2d at 94. The trial court was empowered only to correct possible clerical errors in the sentencing order to the extent such corrections were supported by the existing record. *See id.* Further, appellant had the opportunity to contest the lack of notice in a timely fashion after entry of the *nunc pro tunc* order, but he did not do so. Under these circumstances, we hold the trial court's decision to dispense with endorsements under Rule 1:13 was not an abuse of discretion.

armed with a deadly weapon in violation of Code § 18.2–91.[2]
After hearing the evidence and argument of counsel, the
circuit court (trial court) held as follows:

> I am going to reduce the breaking and entering while armed
> with a deadly weapon to trespassing. I find the defendant
> guilty of trespassing.... And I think under the facts of
> this case, the malicious wounding has been proven, as well.
> So I find the defendant guilty of malicious wounding.

At the sentencing hearing on November 3, 1999, the trial
court reiterated that it had found appellant guilty of malicious
wounding and trespassing. It sentenced him as follows:

> [H]aving found you guilty of the offense of trespass, I
> sentence you to twelve months in jail ... suspended on
> condition that you be on probation supervision for a period
> of four years, upon your release from confinement. On the
> charge of malicious wounding, I sentence you to ten years in
> prison. I will require you to serve five years. The balance
> of the five years will be suspended [on various condi-
> tions]....

The trial court's original sentencing order, coupled with its
*nunc pro tunc* order, confirmed appellant was convicted for (1)
malicious wounding in violation of Code § 18.2–51 and sen-
tenced to serve ten years with five years suspended; and (2)
trespass in violation of Code § 18.2–119 and sentenced to
twelve months, all suspended on condition of four years super-
vised probation.

Appellant registered no objection in the trial court to his
conviction for trespass under an indictment for statutory
burglary while armed with a deadly weapon.

---

**2.** Appellant also was charged with assault and battery and was found
guilty. On appeal, he does not challenge the assault and battery
conviction.

## II.

## ANALYSIS

### A.

### UNLAWFUL VERSUS MALICIOUS WOUNDING

■ Appellant contends on appeal that he was convicted for unlawful wounding and that the sentence imposed in the original sentencing order exceeds the sentence permitted for unlawful wounding. However, based on the trial court's *nunc pro tunc* order, *see* discussion *supra* note 1, the sentencing order now reflects that appellant was convicted for malicious wounding, and the sentence imposed in that order is within the range authorized by statute. *See* Code §§ 18.2–10, 18.2–51. Therefore, assuming without deciding that Rule 5A:18 does not bar our consideration of this issue, the error of which appellant complained has ceased to exist, and we affirm the sentence imposed for appellant's malicious wounding conviction.

### B.

### TRESPASS CONVICTION

■ Appellant contends trespass in violation of Code § 18.2–119 is not a lesser included offense of statutory burglary while armed with a deadly weapon and that this conviction, therefore, is invalid.[3] The Commonwealth contends that Rule 5A:18 bars appellant from raising this issue on appeal because

---

**3.** The record contained a clerical error in the trial court's citation to the statute under which appellant was convicted for trespass. The trial court did not make clear at trial or sentencing whether it convicted appellant of common law or statutory trespass and, if statutory trespass, under which code section the conviction was rendered. The parties agreed that Code § 18.2–152, cited by the trial court in the original sentencing order, had no relationship to the evidence adduced at trial. As set out above, *see* discussion *supra* note 1, the trial court's *nunc pro tunc* order indicates that it convicted appellant of trespass in violation of Code § 18.2–119. We therefore analyze appellant's second assignment of error in light of this correction.

he made no contemporaneous objection in the trial court to conviction for trespass. We previously have concluded, however, that

> [t]he fact that the defendant did not object to ... the conviction on the ground that he was convicted for an offense with which he was not charged is of no moment. Unless an indictment is amended to conform to the proof or an accused acquiesces in being found guilty of an offense other than the one charged, a trial court lacks the authority to find an accused guilty of an offense other than the one charged or a lesser included offense.... The lack of authority of the trial court to render the judgment that it did may be raised at any time and by this Court on its own motion.

*Fontaine v. Commonwealth*, 25 Va.App. 156, 165, 487 S.E.2d 241, 244 (1997) (citations omitted). Acquiescence requires something more than a mere failure to object. *See id.* (holding that failing to object, coupled with statement to judge clarifying that conviction was for misdemeanor rather than felony, did not constitute acquiescence). We proceed, therefore, to examine the merits of this assignment of error.

 The court's authority to convict appellant for trespass under Code § 18.2-119 is contingent upon whether that offense is lesser included in the offense for which appellant was charged, statutory burglary while armed with a deadly weapon in violation of Code § 18.2-91. *See Harrell v. Commonwealth*, 11 Va.App. 1, 6, 396 S.E.2d 680, 682 (1990). "The state may not accuse a person of one crime and convict him by proving another unless the offense is a lesser included one of that charged." *Id.* "A lesser included offense is an offense which is composed entirely of elements that are also elements of the greater offense." *Kauffmann v. Commonwealth*, 8 Va.App. 400, 409, 382 S.E.2d 279, 283 (1989). "The lesser [included] offense is therefore always 'charged by implication' as part of the 'greater offense' and 'necessarily proven by the proof of the greater offense.' " *Crump v. Commonwealth*, 13 Va.App. 286, 290, 411 S.E.2d 238, 241 (1991) (quoting *Taylor v. Commonwealth*, 11 Va.App. 649, 652, 400 S.E.2d 794, 795

(1991)). "An offense is not a lesser included offense of another if each offense contains an element that the other does not." *Walker v. Commonwealth*, 14 Va.App. 203, 206, 415 S.E.2d 446, 448 (1992). "The determination of what offenses are necessarily included lesser offenses of the crime charged is based on the fundamental nature of the offenses involved, not on the particular facts of a specific case...." *Taylor*, 11 Va.App. at 652, 400 S.E.2d at 795.

■■■ We take guidance from our decision in *Crump*, in which we held that trespass under Code § 18.2–121 is not a lesser included offense of statutory burglary under Code § 18.2–91. *See* 13 Va.App. at 290–91, 411 S.E.2d at 240–41.

> A violation of Code § 18.2–121 is an offense against the "land, dwelling, outhouse or any other building of another," its "contents" or "use" of "such property free from interference."
>
> Code § 18.2–91, statutory burglary, ... relies upon Code § 18.2–90 to identify its prohibited "acts." Code § 18.2–90 includes offenses against properties not specified in Code § 18.2–121, i.e. ships, vessels, river craft. Thus, a violation of Code § 18.2–91 will not invariably and necessarily include a violation of Code § 18.2–121[,] and the misdemeanor is, consequently, not a lesser included offense of either Code §§ 18.2–90 or 18.2–91.

*Id.* at 291, 411 S.E.2d at 241 (citation omitted).[4]

Although Code §§ 18.2–119 [5] and 18.2–121 are not identical, they involve similar types of property such that trespass in

---

**4.** Although the legislature has amended Code §§ 18.2–90 and 18.2–91 on multiple occasions since our decision in *Crump*, those amendments did not alter the language we analyzed in *Crump*. *See* 1997 Va. Acts ch. 832; 1996 Va. Acts ch. 1040; 1992 Va. Acts chs. 486, 546; 1991 Va. Acts ch. 710.

**5.** Code § 18.2–119 provides as follows:

> If any person without authority of law goes upon or remains upon the lands, buildings or premises of another, or any portion or area thereof, after having been forbidden to do so, either orally or in writing, by the owner, lessee, custodian or other person lawfully in

violation of Code § 18.2–119 also is not a lesser included offense of statutory burglary under Code § 18.2–91. Code § 18.2–119 is an offense against "the lands, buildings or premises of another," whereas Code § 18.2–91, by incorporating Code § 18.2–90, "includes offenses against properties not specified in Code § [18.2–119], i.e. ships, vessels, river craft." *Crump*, 13 Va.App. at 291, 411 S.E.2d at 241. Although Code § 18.2–119 includes trespass to the "premises of another," the term "premises" is not broad enough to encompass the water craft mentioned in Code § 18.2–90. Rather, the term "premises" relates to *"[l]and and its appurtenances,"* such as "[t]he area of land surrounding a house . . ., a room, shop, building, or other definite area, or a distinct portion of *real estate."* *Black's Law Dictionary* 1062–63 (5th ed. 1979) (emphasis added), *cited with approval in Beach Robo, Inc. v. Crown Cent. Petroleum Corp.*, 236 Va. 131, 134, 372 S.E.2d 144, 146 (1988). "Thus, a violation of Code § 18.2–91 will not invariably and necessarily include a violation of Code § [18.2–119,] and the misdemeanor is, consequently, not a lesser included offense of . . . [Code § 18.2–91]." *Crump*, 13 Va.App. at 291, 411 S.E.2d at 241.

Further, Code § 18.2–119 contains at least one element which Code § 18.2–91 does not, either directly or by reference to any other Code section. Code § 18.2–119 requires proof that the accused "goes upon or remains upon the lands, buildings or premises of another . . . *after having been forbidden to do so"* by any of several different means, including orally, by posting or other writing, or by order of court.

---

charge thereof, or after having been forbidden to do so by a sign or signs posted by such persons or by the holder of any easement or other right-of-way authorized by the instrument creating such interest to post such signs on such lands, structures, premises or portion or area thereof at a place or places where it or they may be reasonably seen, or if any person, whether he is the owner, tenant or otherwise entitled to the use of such land, building or premises, goes upon, or remains upon such land, building or premises after having been prohibited from doing so by a court of competent jurisdiction by an order issued pursuant to [any of several enumerated statutes], and after having been served with such an order, he shall be guilty of a Class 1 misdemeanor.

**592**

(Emphasis added). For this reason also, Code § 18.2–119 is not a lesser included offense of Code § 18.2–91, and the Commonwealth, by charging a violation of Code § 18.2–91, did not also charge a violation of Code § 18.2–119.

For these reasons, we affirm the sentence imposed for appellant's malicious wounding conviction but reverse and dismiss his trespass conviction based on our holding that trespass under Code § 18.2–119 is not a lesser included offense of statutory burglary under Code § 18.2–91, the offense with which appellant was charged.

*Affirmed in part, and reversed and dismissed in part.*